

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------- x

ELEKTRA ENTERTAINMENT GROUP INC., a
Delaware corporation; UMG RECORDINGS,
INC., a Delaware corporation; VIRGIN
RECORDS AMERICA, INC., a California
corporation; and SONY BMG MUSIC
ENTERTAINMENT, a Delaware general
partnership,

                  Plaintiffs,

         -against-

DENISE BARKER,

                Defendant.

:   Civil Action No.:

-------------------------------------------------------- x

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

       Plaintiffs, by their attorneys Cowan, Liebowitz & Latman, P.C., for their complaint

against Defendant, allege:

### JURISDICTION AND VENUE

       1.    This is a civil action seeking damages and injunctive relief for copyright

infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2.      This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.      This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.      Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.      Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

6.      Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

7.      Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

2

8.     Plaintiffs are informed and believe that Defendant is an individual residing in this District.


# COUNT I
## INFRINGEMENT OF COPYRIGHTS

9.     Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.


10.     Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings").  The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights.  In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.


11.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.


3

12.     Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

13.     Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

14.     Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

15.     As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

16.     The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17

25369/000/715533.1

U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

25369/000/715533.1

2.    For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

Dated:  New York, New York

August 18, 2005

COWAN, LIEBOWITZ & LATMAN, P.C.
Attorneys for Plaintiffs

By: _____
J. Christopher Jensen (JJ-1864)
Maryann E. Penney (MP-0741)
1133 Avenue of the Americas
New York, New York 10036-6799
Phone:  (212) 790-9200
Fax:  (212) 575-0671

25369/000/715533.1

# EXHIBIT A

## DENISE BARKER

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| Virgin Records America, Inc. | Lenny Kravitz | You're My Flavor | 5 | 261-538 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Bullet Proof Soul | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Is It a Crime | Promise | 71-848 |
| UMG Recordings, Inc. | Ready For the World | Love You Down | Long Time Coming | 78-842 |
| SONY BMG MUSIC ENTERTAINMENT | Uncle Sam | I Don't Ever Want to See You Again | Uncle Sam | 252-008 |
| Elektra Entertainment Group Inc. | Tamia | Stranger In My House | A Nu Day | 293-084 |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   My Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | kmd211_en.exe | Sharman Networks Ltd | 4,036KB | Software |
| Phoenyxx@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | |
| Phoenyxx@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | |
| Phoenyxx@KaZaA | R&B - Emerging Artists.kpl | Unknown | 0KB | |
| Phoenyxx@KaZaA | Electronica - Emerging Artists.kpl | Unknown | 0KB | |
| Phoenyxx@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB | |
| Phoenyxx@KaZaA | Chi-Lites - Oh Girl (1).mp3 | The Chi-lites | 3,066KB | Audio |
| Phoenyxx@KaZaA | chi-lites - stoned out of my mind.mp3 | The Chi-lites | 2,872KB | Audio |
| Phoenyxx@KaZaA | Chi-Lites - Tired Of Being Alone.mp3 | The Chi-lites | 3,521KB | Audio |
| Phoenyxx@KaZaA | Sade - Bullet Proof Soul.mp3 | Sade | 6,370KB | Audio |
| Phoenyxx@KaZaA | Maze and Frankie Beverly - happy feeling.mp3 | Maze | 5,052KB | Audio |
| Phoenyxx@KaZaA | Lillo Thomas - All Of You.mp3 | Lillo Thomas | 4,215KB | Audio |
| Phoenyxx@KaZaA | Taste of Honey - Sukiyaki.mp3 | A Taste Of Honey | 3,495KB | Audio |
| Phoenyxx@KaZaA | A Taste of Honey - Boogie Oogie Oogie.mp3 | A Taste Of Honey | 6,021KB | Audio |
| Phoenyxx@KaZaA | millie jackson - Hold the line Live and Uncensored.mp3 | Millie Jackson | 3,766KB | Audio |
| Phoenyxx@KaZaA | Say Yes.mp3 | Floetry | 10,488KB | Audio |
| Phoenyxx@KaZaA | Raw Silk - Do It To The Music.mp3 | Raw Silk | 6,146KB | Audio |
| Phoenyxx@KaZaA | Love Unlimited - You're All I Want.mp3 | Love Unlimited Orchestra | 3,879KB | Audio |
| Phoenyxx@KaZaA | millie jackson - Fuck You Symphony.mp3 | Millie Jackson | 6,346KB | Audio |
| Phoenyxx@KaZaA | Jaheim - 12 - Ecerywhere I Am.mp3 | Jaheim | 5,004KB | Audio |
| Phoenyxx@KaZaA | Jones Girls - Free.mp3 | The Jones Girls | 4,128KB | Audio |
| Phoenyxx@KaZaA | Emotions - Don't Ask My Neighbor.mp3 | The Emotions | 7,124KB | Audio |
| Phoenyxx@KaZaA | Jones Girls - Dance Turned Into A Romance.mp3 | The Jones Girls | 4,241KB | Audio |
| Phoenyxx@KaZaA | Tina Marie - Alladin's Lamp (1).mp3 | Teena Marie | 3,429KB | Audio |
| Phoenyxx@KaZaA | Betty Wright - YOU CAN'T SEE FOR LOOKIN.mp3 | Betty Wright | 3,828KB | Audio |
| Phoenyxx@KaZaA | Millie Jackson - Cheatin Is (1).mp3 | Millie Jackson | 2,926KB | Audio |
| Phoenyxx@KaZaA | D-Train - You're the one for me (1).mp3 | D-Train | 5,449KB | Audio |
| Phoenyxx@KaZaA | ojays - brandy.mp3 | The Ojays | 3,300KB | Audio |
| Phoenyxx@KaZaA | Ojay's (Collectors Item) - Darlin Darlin Baby.mp3 | The Ojays | 4,016kB | Audio |

Found 632 files

2,736,025 users online, sharing 1,456,554,254 files (60,354,560 GB).   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | Ojay's (Collectors Item) - Darlin Darlin Baby.mp3 | The Ojays | 4,016KB | Audio |
| Phoenyxx@KaZaA | Mellow Gerald Levert - G -Mr So Damn Good.mp3 | Gerald Levert | 4,260KB | Audio |
| Phoenyxx@KaZaA | Jodeci - I'll Cry For You.mp3 | Jodeci | 4,703KB | Audio |
| Phoenyxx@KaZaA | Kindred the Family Soul - Stars.wma | Kindred The Family Soul | 4,872KB | Audio |
| Phoenyxx@KaZaA | Fat Joe - Lean Back (feat. Terror Squad).mp3 | Fat Joe | 3,407KB | Audio |
| Phoenyxx@KaZaA | Jay-Z and R.Kelly-The Best of Both Worlds-02-Take You H.... | Jay Z | 4,227KB | Audio |
| Phoenyxx@KaZaA | Price, Kelly_Soul Of A Woman_Soul Of A Woman.mp3 | Kelly Price | 4,256KB | Audio |
| Phoenyxx@KaZaA | Copy of Intruders - Cowboys To Girls.mp3 | The Intruders | 3,754KB | Audio |
| Phoenyxx@KaZaA | Randy Crawford - Unwounded.mp3 | Randy Crawford | 2,976KB | Audio |
| Phoenyxx@KaZaA | Aaliyah - Try Again.mp3 | Aaliyah | 5,688KB | Audio |
| Phoenyxx@KaZaA | Life In The Fast Lane.mp3 | The Eagles | 5,603KB | Audio |
| Phoenyxx@KaZaA | kmd202gu_en (1).exe | Sharman Networks Ltd | 3,323KB | Software |
| Phoenyxx@KaZaA | Marvin Gaye - Lets Get It On (1).mp3 | Marvin Gaye | 4,596KB | Audio |
| Phoenyxx@KaZaA | Marvin Gaye - Mercy, Mercy Me.mp3 | Marvin Gaye | 4,354KB | Audio |
| Phoenyxx@KaZaA | Getting Late.mp3 | Floetry | 15,982KB | Audio |
| Phoenyxx@KaZaA | Vanity6~^^Nasty Girl.mp3 | Vanity 6 | 4,921KB | Audio |
| Phoenyxx@KaZaA | Natalie Cole - I Live For Your Love.mp3 | Natalie Cole | 4,164KB | Audio |
| Phoenyxx@KaZaA | X-CHRISTMAS-Luther Vandross-The Mistletoe Jam.mp3 | Luther Vandross | 4,475KB | Audio |
| Phoenyxx@KaZaA | Salsoul Orchestra -Love Sensation (1).mp3 | Salsoul Orchestra | 5,396KB | Audio |
| Phoenyxx@KaZaA | Rufus_Chaka Khan - Ain't Nobody.mp3 | Chaka Khan | 4,322KB | Audio |
| Phoenyxx@KaZaA | Jackson 5 - Mama's Pearl.mp3 | The Jackson 5, | 3,027KB | Audio |
| Phoenyxx@KaZaA | Jackson 5 - I Wanna Be Where You Are.mp3 | The Jackson 5 | 2,774KB | Audio |
| Phoenyxx@KaZaA | Jackson Five - Who's Lovin' You.mp3 | The Jackson 5. | 3,770KB | Audio |
| Phoenyxx@KaZaA | Feliz Navidad - Chanorro - Christmas Tymz.mp3 | Christmas Tymz | 3,883KB | Audio |
| Phoenyxx@KaZaA | Jose Feliciano - X-mas - Feliz Navidad.mp3 | Jose Fericiano | 2,874KB | Audio |
| Phoenyxx@KaZaA | Ray, Goodman_Brown - Inside of You.mp3 | Ray, Goodman_Brown | 5,884KB | Audio |
| Phoenyxx@KaZaA | Ray, Goodman_Brown - Special Lady (1).mp3 | Ray, Goodman_Brown | 4,289KB | Audio |
| Phoenyxx@KaZaA | ray, goodman_brown - Sexy Mama.mp3 | Ray, Goodman_Brown | 8,298KB | Audio |
| Phoenyxx@KaZaA | ray goodman_brown - Stay (Live@qjil72S2).mp3 | Ray, Goodman_Brown | 4,364KB | Audio |

Found 632 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Phoenyxx@KaZaA | ray goodman_brown - Stay (Live@glk7292).mp3 | Ray, Goodman_Brown | 4,364KB | Audio |
| Phoenyxx@KaZaA | Ray, Goodman_Brown - Happy Anniversary.mp3 | Ray, Goodman_Brown | 3,252KB | Audio |
| Phoenyxx@KaZaA | patti labelle - If You Don't Know Me By Now (live).mp3 | Patti Labelle | 7,689KB | Audio |
| Phoenyxx@KaZaA | Isley Brothers - Here We Go Again .mp3 | The Isley Brothers | 7,104KB | Audio |
| Phoenyxx@KaZaA | bobby womack - love has finally come at last.mp3 | Bobby Womack | 5,213KB | Audio |
| Phoenyxx@KaZaA | Ella Fitzgerald - As you desire me.mp3 | Ella Fitzgerald | 2,553KB | Audio |
| Phoenyxx@KaZaA | Copy of Living All Alone - Phylis Hyman.mp3 | Phylis Hyman | 4,892KB | Audio |
| Phoenyxx@KaZaA | 06_Overjoyed.mp3 | Stevie Wonder | 5,254KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - I'd just called.mp3 | Stevie Wonder | 5,862KB | Audio |
| Phoenyxx@KaZaA | Avril Lavigne - Let Go - 11 - Nobody's Fool.wma | Avril Lavigne | 1,892KB | Audio |
| Phoenyxx@KaZaA | 17- B2K - Uh Huh (2).mpg | B2K | 1,554KB | Video |
| Phoenyxx@KaZaA | 14 - Salt 'N' Pepa - You Showed Me.mp3 | Salt N Pepa | 4,748KB | Audio |
| Phoenyxx@KaZaA | ll cool j - 6 Minutes Of Pleasure.mp3 | LL Cool J | 4,311KB | Audio |
| Phoenyxx@KaZaA | Biggie Smalls - Players Anthem.mp3 | Notorious B.I.G | 3,886KB | Audio |
| Phoenyxx@KaZaA | Notorious BIG featuring 112 -- I'm Fuckin u Tonight.mp3 | Notorious B.I.G | 5,262KB | Audio |
| Phoenyxx@KaZaA | Tina Marie - If I Were A Bell.mp3 | Teena Marie | 6,302KB | Audio |
| Phoenyxx@KaZaA | MARIAH CAREY.mp3 | Mariah Carey | 3,764KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - For Once In my Life (1).mp3 | Stevie Wonder | 3,668KB | Audio |
| Phoenyxx@KaZaA | stevie wonder - ribbons in the sky.mp3 | Stevie Wonder | 5,324KB | Audio |
| Phoenyxx@KaZaA | stevie wonder - she's a bad mama jama.mp3 | Stevie Wonder | 3,655KB | Audio |
| Phoenyxx@KaZaA | 09 - He's Mistra Know It All.mp3 | Stevie Wonder | 3,931KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - Higher Ground.mp3 | Stevie Wonder | 3,685KB | Audio |
| Phoenyxx@KaZaA | Solomon Burke - Proud Mary.mp3 | Solomon Burke | 3,178KB | Audio |
| Phoenyxx@KaZaA | Cox, Deborah_One Wish_11_One Day You Will.mp3 | Deborah Cox | 3,963KB | Audio |
| Phoenyxx@KaZaA | Osbourne, Jeffery - Stay With Me Tonight.mp3 | Jeffery Osbourne | 4,708KB | Audio |
| Phoenyxx@KaZaA | DMX-fuck_all_day_fuck_all_night (1).mp3 | DMX | 1,748KB | Audio |
| Phoenyxx@KaZaA | anita baker - no one in the world.mp3 | Anita Baker | 4,842KB | Audio |
| Phoenyxx@KaZaA | Keep Away Girls.mp3 | Stephanie Mills | 3,687KB | Audio |
| Phoenyxx@KaZaA | BDP - Jimmy.mp3 | BDP | 3,980KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Download | My kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | BDP - Jimmy.mp3 | BDP | 3,980KB | Audio |
| Phoenyxx@KaZaA | BDP - Criminal Minded -pd.MP3 | BDP | 4,978KB | Audio |
| Phoenyxx@KaZaA | 2 bdp (p is free).mp3 | BDP | 4,076KB | Audio |
| Phoenyxx@KaZaA | Eric B_Rakim - Eric B Is President.mp3 | Eric B_Rakim | 5,209KB | Audio |
| Phoenyxx@KaZaA | ERIC B_RAKIM - Check.Out My Melody.mp3 | Eric B_Rakim | 5,990KB | Audio |
| Phoenyxx@KaZaA | Skid Row - Here I Am.mp3 | Sanchez | 3,106KB | Audio |
| Phoenyxx@KaZaA | Sanchez - The seddest day of my life.mp3 | Sanchez | 3,476KB | Audio |
| Phoenyxx@KaZaA | 11-You Were There.mp3 | Trini-1-Tee 5-7 | 3,385KB | Audio |
| Phoenyxx@KaZaA | Sanchez - Never Dis DJ Man.MP3 | Sanchez | 3,744KB | Audio |
| Phoenyxx@KaZaA | De La Soul - Potholes In My Lawn.mp3 | De La Soul | 3,573KB | Audio |
| Phoenyxx@KaZaA | Mary J. Blige - Reminisce.mp3 | Mary J Blige | 5,072KB | Audio |
| Phoenyxx@KaZaA | Chante Moore Feat. JD - Straight Up.mp3 | Chante Moore | 3,316KB | Audio |
| Phoenyxx@KaZaA | Kem - Love Calls.mp3 | Kem | 4,917KB | Audio |
| Phoenyxx@KaZaA | Salt N Pepa - Express Yourself.mp3 | Salt N Pepa | 3,694KB | Audio |
| Phoenyxx@KaZaA | Soul II Soul - Back To Life.Remix.mp3 | Soul II Soul | 6,118KB | Audio |
| Phoenyxx@KaZaA | Cameo - Candy.mp3 | Cameo | 5,294KB | Audio |
| Phoenyxx@KaZaA | Junior-Momma use to say.mp3 | Junior | 4,736KB | Audio |
| Phoenyxx@KaZaA | El Debarge - Share My World.mp3 | De Barge | 5,292KB | Audio |
| Phoenyxx@KaZaA | 06-I'm Waiting.mp3 | Sharissa | 3,842KB | Audio |
| Phoenyxx@KaZaA | Destiny's Child - Ladies Leave Your Man At Home.mp3 | Destiny's Child | 3,639KB | Audio |
| Phoenyxx@KaZaA | Boogie 2nite - Tweet Boogie tonight.mp3 | Tweet | 5,864KB | Audio |
| Phoenyxx@KaZaA | Next - Taste So Good.mp3 | Next | 4,882KB | Audio |
| Phoenyxx@KaZaA | Cameo - Single Life.mp3 | Cameo | 6,218KB | Audio |
| Phoenyxx@KaZaA | Cameo - I Care For You.mp3 | Cameo | 4,336KB | Audio |
| Phoenyxx@KaZaA | Chaka Khan_Ray Charles - I'll Be Good To You.mp3 | Chaka Khan | 4,645KB | Audio |
| Phoenyxx@KaZaA | The Artist Prince - I truly adore you.mp3 | Prince | 4,387KB | Audio |
| Phoenyxx@KaZaA | Prince - Pop Life.mp3 | Prince | 4,367KB | Audio |
| Phoenyxx@KaZaA | ready for the world - bonight.mp3 | Ready for the World | 4,574KB | Audio |
| Phoenyxx@KaZaA | [ARETHA FRANKLIM] Natural woman.mp3 | Aretha Franklin | 2,560KB | Audio |
| Phoenyxx@KaZaA | Ready For The World - Out Of Tawn I now mp3 | Ready For The World | 3,360KB | Audio |

Found 632 files

2,736,025 users online. sharing 1,456,554,254 files (60,354,560 GB).   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Phoenyxx@KaZaA | [ARETHA FRANKLIN] Natural woman.mp3 | Aretha Franklin | 2,560KB | Audio |
| Phoenyxx@KaZaA | Ready For The World - Out Of Town Lover.mp3 | Ready For The World | 4,748KB | Audio |
| Phoenyxx@KaZaA | Ready For The World - Deep Inside Your Love.mp3 | Ready For The World | 4,117KB | Audio |
| Phoenyxx@KaZaA | Dawn Robinson - Dawn - 01 - Envious.mp3 | Dawn Robinson | 4,886KB | Audio |
| Phoenyxx@KaZaA | Beyonce Knowles feat Jay Z - Crazy In Love.mp3 | Beyonce | 5,573KB | Audio |
| Phoenyxx@KaZaA | the temptations - Im here.mp3 | The Temptations | 3,998KB | Audio |
| Phoenyxx@KaZaA | Marvin Gaye-Til Tomorrow.mp3 | Marvin Gaye | 4,684KB | Audio |
| Phoenyxx@KaZaA | Foxy - Get Off .mp3 | Foxy | 5,377KB | Audio |
| Phoenyxx@KaZaA | Mase - Why You Over There Lookin At Me.mp3 | Mase | 3,996KB | Audio |
| Phoenyxx@KaZaA | Sparkle-04-Im_Gone.mp3 | Sparkle | 4,915KB | Audio |
| Phoenyxx@KaZaA | Rose Royce - Im going down.mp3.mp3 | Rose Royce | 3,379KB | Audio |
| Phoenyxx@KaZaA | Rose Royce-Car Wash.mp3 | Rose Royce | 3,891KB | Audio |
| Phoenyxx@KaZaA | Lil' Kim - I Dont Want Dick Tonight.mp3 | Lil Kim | 3,993KB | Audio |
| Phoenyxx@KaZaA | 05 Karen Young - Hot shot.mp3 | Karen Young | 5,096KB | Audio |
| Phoenyxx@KaZaA | (07) Missy Elliot - Pussycat.wma | Missy Elliot | 2,665KB | Audio |
| Phoenyxx@KaZaA | Lionel Ritchie - Love Will Conquer All.mp3 | Lionel Richie | 5,311KB | Audio |
| Phoenyxx@KaZaA | foxxy brown - hot spot.mp3 | Foxy Brown | 4,488KB | Audio |
| Phoenyxx@KaZaA | Jay Z foxxy Brown-Aint No Nigga.mp3 | Foxy Brown | 781KB | Audio |
| Phoenyxx@KaZaA | Come Get To This.mp3 | Marvin Gaye | 2,884KB | Audio |
| Phoenyxx@KaZaA | kmd260_en.exe | Sharman Networks Ltd | 6,930KB | Software |
| Phoenyxx@KaZaA | Foxy Brown_Jay Z - Ill Be Good.mp3 | Foxy Brown | 4,259KB | Audio |
| Phoenyxx@KaZaA | E-Three Degrees - The Runner.mp3 | The Three Degrees | 6,017KB | Audio |
| Phoenyxx@KaZaA | Anthony Hamilton - Charlene.mp3 | Anthony Hamilton | 5,786KB | Audio |
| Phoenyxx@KaZaA | cherokee - I Swear.mp3 | cherokee | 5,924KB | Audio |
| Phoenyxx@KaZaA | Chante Moore - Train Of Thought.mp3 | Chante Moore | 3,630KB | Audio |
| Phoenyxx@KaZaA | I'd Do Anything For Love (But I Won't Do That).html | Unknown | 0KB | |
| Phoenyxx@KaZaA | LAX - All my Love.mp3 | LAX. | 6,307KB | Audio |
| Phoenyxx@KaZaA | Donna Summer - Winter melody.mp3 | Donna Summer | 6,128KB | Audio |
| Phoenyxx@KaZaA | Etta James - 03 - Respect Yourself.mp3 | Etta James | 4,644KB | Audio |

2,736,025 users online, sharing 1,456,554,254 files (60,354,560,GB).   Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   |   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoeriyxx@KaZaA | Etta James - 03 - Respect Yourself.mp3 | Etta James | 4,644KB | Audio |
| Phoeriyxx@KaZaA | soul children - I'LL UNDERSTAND.mp3 | Soul Children | 2,535KB | Audio |
| Phoeriyxx@KaZaA | Lil Jon- Get Low.wma | Lil John and Eastside Boys | 2,639KB | Audio |
| Phoeriyxx@KaZaA | Chante Moore - I'm Keeping You.mp3 | Chante Moore | 1,286KB | Audio |
| Phoeriyxx@KaZaA | Tina Turner - Knock On Wood.mp3 | Ike and Tina Turner | 4,272KB | Audio |
| Phoeriyxx@KaZaA | Tina Turner_Ike - Nutbu.mp3 | Ike and Tina Turner | 4,876KB | Audio |
| Phoeriyxx@KaZaA | Solomon Burke - Hell Have To Go.mp3 | Solomon burke | 3,205KB | Audio |
| Phoeriyxx@KaZaA | Etta Jamess - Damn Your Eyess.mp3 | Etta James | 3,918KB | Audio |
| Phoeriyxx@KaZaA | Slow and easy.mp3 | Etta James | 3,151KB | Audio |
| Phoeriyxx@KaZaA | Jimmy Hendricks- National Anthem.mp3 | Jimmy Hendrix | 3,826KB | Audio |
| Phoeriyxx@KaZaA | 01 Track 1.wma | Lenny Kravitz | 3,335KB | Audio |
| Phoeriyxx@KaZaA | Aaron Neville - Tell It Like It Is.mp3 | Aaron Neville | 3,670KB | Audio |
| Phoeriyxx@KaZaA | Tina Turner And Ike Turner - Proud Mary.mp3 | Tina Turner | 5,108KB | Audio |
| Phoeriyxx@KaZaA | Jimmy Hendricks - Are You Experienced.mp3 | Jimi Hendrix | 3,468KB | Audio |
| Phoeriyxx@KaZaA | 02.Track 2.wma | Lenny Kravitz | 3,504KB | Audio |
| Phoeriyxx@KaZaA | marvin gaye - inner city blues.mp3 | Marvin Gaye | 5,118KB | Audio |
| Phoeriyxx@KaZaA | Lenny Kravitz - Your My Flavor.mp3 | Lenny Kravitz | 3,573KB | Audio |
| Phoeriyxx@KaZaA | Lathun - Didn't I - Fortunate.mp3 | Lathun | 4,535KB | Audio |
| Phoeriyxx@KaZaA | india arie - Love Came In.mp3 | Lathun feat. India Arie | 3,738KB | Audio |
| Phoeriyxx@KaZaA | kmd263_en.exe | Sharman Networks Ltd | 6,975KB | Software |
| Phoeriyxx@KaZaA | Brandy - 02 - Full Moon - simplemo3s.mp3 | Brandy | 4,905KB | Audio |
| Phoeriyxx@KaZaA | Twiska - Overnight Celebrity.wma | Twista | 3,688KB | Audio |
| Phoeriyxx@KaZaA | 12.I Want You.wma | Janet Jackson | 5,971KB | Audio |
| Phoeriyxx@KaZaA | Usher - 07 - Caught Up.mp3 | Usher | 4,352KB | Audio |
| Phoeriyxx@KaZaA | MOTOWN Chilites - Have You Seen Her.mp3 | The Chi-lites | 4,152KB | Audio |
| Phoeriyxx@KaZaA | chi lites-coldest day of my life.mp3 | The Chi-lites | 8,009KB | Audio |
| Phoeriyxx@KaZaA | Chi-Lites - I Want To Pay You Back.mp3 | The Chi-lites | 4,484KB | Audio |
| Phoeriyxx@KaZaA | Chi-Lites - Kiss And Say Goodbye.mp3 | The Chi-lites | 3,320KB | Audio |
| Phoeriyxx@KaZaA | Chilites - A Letter To Myself (1).mp3 | The Chi-lites | 3,895KB | Audio |

Found 632 files   |   2,736,026 users online, sharing 1,456,554,254 files (60,364,560.GB)   |   Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | Chilites - A Letter To Myself (1).mp3 | The Chi-lites | 3,895KB | Audio |
| Phoenyxx@KaZaA | Commodores - Zoom.mp3 | The Commodores | 6,231KB | Audio |
| Phoenyxx@KaZaA | Frankie Beverly, Maze, Before I let go (original version).m... | Maze | 3,629KB | Audio |
| Phoenyxx@KaZaA | Frankie Beverly and Maze - Joy And Pain (Original).mp3 | Maze | 6,808KB | Audio |
| Phoenyxx@KaZaA | Kelly Price - Secret Love.mp3 | Kelly Price | 4,058KB | Audio |
| Phoenyxx@KaZaA | Commadores- Easy Like Sunday Morning.mp3 | The Commodores | 4,114KB | Audio |
| Phoenyxx@KaZaA | Bobby Caldwell - What You Won't Do For Love.mp3 | Bobby Caldwell | 3,324KB | Audio |
| Phoenyxx@KaZaA | Debra Cox - We Can't Be Friends.mp3 | Deborah Cox | 4,399KB | Audio |
| Phoenyxx@KaZaA | Lamont Dozier - Trying To Hold On To My Woman (1).mp3 | Lamont Dozier | 4,153KB | Audio |
| Phoenyxx@KaZaA | 18 - Barry White_Love_Unlimited  -  Walking In The Rain ... | Love Unlimited Orchestra | 3,752KB | Audio |
| Phoenyxx@KaZaA | Slow and Easy - Disc 2 - Body_Soul - I Belong to You - Lo... | Love Unlimited Orchestra | 2,681KB | Audio |
| Phoenyxx@KaZaA | love unlimited - I'm so glad that I'm a woman.mp3 | Love Unlimited Orchestra | 3,745KB | Audio |
| Phoenyxx@KaZaA | Barry White - Love Unlimited Orchestra - Midnight, Groove... | Love Unlimited Orchestra | 3,342KB | Audio |
| Phoenyxx@KaZaA | Love Unlimited Orchestra - Love's Theme.mp3 | Love Unlimited Orchestra | 3,517KB | Audio |
| Phoenyxx@KaZaA | Barry White_Love Unlimited- It May Be Winter Outside (B... | Love Unlimited Orchestra | 3,900KB | Audio |
| Phoenyxx@KaZaA | Richard Pryor-That Niggers Crazy-(Full Album) (1).mp3 | Richard Pryor | 29,672KB | Audio |
| Phoenyxx@KaZaA | Denise Williams - Free.mp3 | Denise Williams | 5,616KB | Audio |
| Phoenyxx@KaZaA | Emotions - Flowers.mp3 | The Emotions | 4,196KB | Audio |
| Phoeihyxx@KaZaA | Jones Girls - I Just Love The Man.mp3 | The Jones Girls | 4,351KB | Audio |
| Phoenyxx@KaZaA | The Jones Girls - You Gonna Make Me Love Somebody Else... | The Jones Girls | 4,225KB | Audio |
| Phoenyxx@KaZaA | Betty Wright - Clean Up Woman.mp3 | Betty Wright | 2,636KB | Audio |
| Phoenyxx@KaZaA | Denise Williams - Silly.mp3 | Denise Williams | 5,586KB | Audio |
| Phoenyxx@KaZaA | betty wright- Love The Rain.mp3 | Betty Wright | 3,920KB | Audio |
| Phoenyxx@KaZaA | Richard Dimples Fields- She's got papers on me with Betty... | Richard Dimples Fields | 6,229KB | Audio |
| Phoenyxx@KaZaA | betty wright - Misty Blue.mp3 | Betty Wright | 3,456KB | Audio |
| Phoenyxx@KaZaA | Betty Wright - No Pain No Gain.mp3 | Betty Wright | 4,851KB | Audio |
| Phoenyxx@KaZaA | Jimi Hendrix - Foxxy Lady.mp3 | Jimmy Hendricks | 3,119KB | Audio |
| Phoenyxx@KaZaA | Trillville - Neva Eva (2).mp3 | Triville | 4,391KB | Audio |
| Phoenyxx@KaZaA | Main Ingredient - I'm So Proud.mp3 | The Main Ingredient | 5,231KB | Audio |

2,736,025 users online, sharing 1,456,554,254 Files (60,354,560 GB)   Not sharing any files

Found 632 files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | Main Ingredient - I'm So Proud.mp3 | The Main Ingredient | 5,231KB | Audio |
| Phoenyxx@KaZaA | Jackson Five - Sugar Daddy.MP3 | The Jackson 5 | 2,358KB | Audio |
| Phoenyxx@KaZaA | Betty Wright - Tonight Is The Night.mp3 | Betty Wright | 7,860KB | Audio |
| Phoenyxx@KaZaA | Sade - Is It A Crime.mp3 | Sade | 5,879KB | Audio |
| Phoenyxx@KaZaA | Betty Wright - After The Pain.mp3 | Betty Wright | 6,578KB | Audio |
| Phoenyxx@KaZaA | Sade - Never as good first time.mp3 | Sade | 3,734KB | Audio |
| Phoenyxx@KaZaA | Millie Jackson - If Loving You Is Wrong I Don't Want To Be ... | Millie Jackson | 10,451KB | Audio |
| Phoenyxx@KaZaA | Millie Jackson_Isaac Hayes - Do you wanna make love--m... | Millie Jackson | 4,095KB | Audio |
| Phoenyxx@KaZaA | millie jackson - if you're not back in love by monday.mp3 | Millie Jackson | 6,771KB | Audio |
| Phoenyxx@KaZaA | Sade - Hang On To Your Love.mp3 | Sade | 5,623KB | Audio |
| Phoenyxx@KaZaA | Tamia - You Put A Move On My Heart.mp3 | Tamia | 5,811KB | Audio |
| Phoenyxx@KaZaA | Millie Jackson - Feeling Bitchy - 08 - Feelin' like a woman.m... | Millie Jackson | 5,214KB | Audio |
| Phoenyxx@KaZaA | Curtis Mayfield_Linda Clifford - Between You Baby And M... | Curtis Mayfield_Linda Cli... | 4,351KB | Audio |
| Phoenyxx@KaZaA | Rick James_Tina Marie - Fire and Desire.mp3 | Teena Marie | 6,846KB | Audio |
| Phoenyxx@KaZaA | Teena (or Tina) Marie - DeJa Vu (I've Been Here Before).m... | Teena Marie | 5,416KB | Audio |
| Phoenyxx@KaZaA | O Jays - You Are My Sunshine.mp3 | The O'Jays | 3,505KB | Audio |
| Phoenyxx@KaZaA | Tamia - Theres A Stranger In My House.mp3 | Tamia | 6,736KB | Audio |
| Phoenyxx@KaZaA | O Jays - Let Me Make Love To You.mp3 | The O'Jays | 3,449KB | Audio |
| Phoenyxx@KaZaA | O'Jays - You Got Your Hooks In Me.mp3 | The O'Jays | 5,304KB | Audio |
| Phoenyxx@KaZaA | Linda Clifford - Runaway Love.mp3 | Linda Clifford | 9,148KB | Audio |
| Phoenyxx@KaZaA | Gerald Levert - I'd Give Anything.mp3 | Gerald Levert | 3,925KB | Audio |
| Phoenyxx@KaZaA | Ideal - Get Gone.mp3 | Ideal | 4,214KB | Audio |
| Phoenyxx@KaZaA | old school slow jams - Jodeci - Love You For Life.mp3 | Jodeci | 4,648KB | Audio |
| Phoenyxx@KaZaA | Uncle Sam - I Don't Ever Wanna See You Again.mp3 | Uncle Sam | 5,392KB | Audio |
| Phoenyxx@KaZaA | slow george benson - this masquerade.mp3 | George Benson | 3,893KB | Audio |
| Phoenyxx@KaZaA | Ohio Players - Skin Tight.mp3 | Ohio Players | 7,427KB | Audio |
| Phoenyxx@KaZaA | Ohio Players - I Want To Be Free.mp3 | Ohio Players | 6,412KB | Audio |
| Phoenyxx@KaZaA | Rick James - Mary Jane.mp3 | Rick James | 3,726KB | Audio |
| Phoenyxx@KaZaA | Fifth Dimension - One Less Bell To Answer.mp3 | The Fifth Dimension | 3,291KB | Audio |

2,736,025 users online, sharing 1,456,554,254 files (60,359,560 GB). | Not sharing any files

Found 632 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | Fifth Dimension - One Less Bell To Answer.mp3 | The Fifth Dimension | 3,291KB | Audio |
| Phoenyxx@KaZaA | Quincy Jones - How Do You Keep The Music Playing - Jame... | James Ingram/Patti Austin | 3,984KB | Audio |
| Phoenyxx@KaZaA | Rick James _Smokey Robinson - Ebony Eyes.mp3 | Rick James | 4,850KB | Audio |
| Phoenyxx@KaZaA | Charlie's Angels Soundtrack Tavares - Heaven Must Be Miss... | Tavares | 6,186KB | Audio |
| Phoenyxx@KaZaA | Romeo Must Die - Aaliyah ft DMX - Come Back In One Piece... | Aaliyah | 4,044KB | Audio |
| Phoenyxx@KaZaA | Dru Hill - These Are The Times.mp3 | Dru Hill | 3,931KB | Audio |
| Phoenyxx@KaZaA | Dru Hill - 5 Steps.mp3 | Dru Hill | 5,363KB | Audio |
| Phoenyxx@KaZaA | Jodeci - Forever My Lady.mp3 | Jodeci | 4,981KB | Audio |
| Phoenyxx@KaZaA | Tina Marie - Cassanova Brown.mp3 | Teena Marie | 4,193KB | Audio |
| Phoenyxx@KaZaA | Soft Rock - Eagles - Hotel of California.mp3 | The Eagles | 6,124KB | Audio |
| Phoenyxx@KaZaA | Jodeci - Come and Talk to Me.mp3 | Jodeci | 4,338KB | Audio |
| Phoenyxx@KaZaA | Salsoul Orchestra - Christmas Time.mp3 | Salsoul Orchestra | 4,136KB | Audio |
| Phoenyxx@KaZaA | Marvin Gaye - Sexual Healing.mp3 | Marvin Gaye | 3,898KB | Audio |
| Phoenyxx@KaZaA | Baby Boy Soundtrack - 15 - Just To Keep You Satisfied(2)... | Marvin Gaye | 6,193KB | Audio |
| Phoenyxx@KaZaA | Marvin Gaye- Distant Lover (Live).mp3 | Marvin Gaye | 5,972KB | Audio |
| Phoenyxx@KaZaA | Marvin Gaye -You Sure Love to Ball.mp3 | Marvin Gaye | 4,476KB | Audio |
| Phoenyxx@KaZaA | Marvin Gaye - Trouble Man.mp3 | Marvin Gaye | 3,612KB | Audio |
| Phoenyxx@KaZaA | Natalie Cole - Someone That I Used To Love.mp3 | Natalie Cole | 3,846KB | Audio |
| Phoenyxx@KaZaA | Natalie Cole- Miss You Like Crazy.mp3 | Natalie Cole | 3,691KB | Audio |
| Phoenyxx@KaZaA | 22-Unforgettable (With Nat King Cole).mp3 | Natalie Cole | 4,476KB | Audio |
| Phoenyxx@KaZaA | Nat King Cole_Natalie Cole - When I Fall In Love.mp3 | Natalie Cole | 3,938KB | Audio |
| Phoenyxx@KaZaA | Natalie Cole - Ask A Woman Who Knows - 03 - Ask A Wom... | Natalie Cole | 3,978KB | Audio |
| Phoenyxx@KaZaA | Natalie Cole with the London Symphony Orchestra - The M... | Natalie Cole | 3,304KB | Audio |
| Phoenyxx@KaZaA | Christmas Songs - Boyz II Men - Let It Snow.mp3 | Boys II Men | 3,918KB | Audio |
| Phoenyxx@KaZaA | Mary Jane Girls - Candyman.mp3 | Mary Jane Girls | 7,013KB | Audio |
| Phoenyxx@KaZaA | Temptations - Silent Night.mp3 | The Temptations | 5,697KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder- One little christmas tree.mp3 | Stevie Wonder | 2,585KB | Audio |
| Phoenyxx@KaZaA | xmas Stevie Wonder - Someday At Christmas.mp3 | Stevie Wonder | 4,034KB | Audio |
| Phoenyxx@KaZaA | Salsoul Orchestra - Xmas -Disco - Christmas Medley.mp3 | Salsoul Orchestra | 11,437KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| Phoenyxx@KaZaA | Salsoul Orchestra - Xmas -Disco - Christmas Medley.mp3 | Salsoul Orchestra | 11,437KB | Audio | |
| Phoenyxx@KaZaA | Disco -Salsoul  Orchestra - Merry Christmas all.mp3 | Salsoul Orchestra | 3,084KB | Audio | |
| Phoenyxx@KaZaA | Mary Jane Girls - All Night Long.mp3 | Mary Jane Girls | 5,402KB | Audio | |
| Phoenyxx@KaZaA | Salsoul Orchestra ,Charo - Dance a Little Bit Closer.mp3 | Salsoul Orchestra | 5,894KB | Audio | Dan |
| Phoenyxx@KaZaA | Mary Jane Girls - In My House (full version).mp3 | Mary Jane Girls | 4,735KB | Audio | |
| Phoenyxx@KaZaA | Vanity 6 - If a Girl Answers (Don't Hang Up).mp3 | Vanity 6 | 5,247KB | Audio | If A Girl Answ |
| Phoenyxx@KaZaA | Avant_-_Ecstasy_-_Makin'_Good_Love.mp3 | Avant | 3,780KB | Audio | |
| Phoenyxx@KaZaA | Jackson Five - ABC.mp3 | The Jackson 5 | 2,727KB | Audio | |
| Phoenyxx@KaZaA | Ke.ka wyatt - Nothing In This World f. Avant by KeKe Wyat... | Ke.Ke Wyatt: | 3,924KB | Audio | Nothing In This World f. Av |
| Phoenyxx@KaZaA | Jackson Five - I Want You Back (1).mp3 | The Jackson 5 | 2,798KB | Audio | |
| Phoenyxx@KaZaA | Destinys Child - Eight Days of Christmas.mp3 | Destiny's Child | 3,301KB | Audio | Eight |
| Phoenyxx@KaZaA | Pattie Labelle - If You Ask.mp3 | Patti Labelle | 3,713KB | Audio | |
| Phoenyxx@KaZaA | Missy Elliott - Work It (Dirty).mp3 | Missy Elliot: | 4,119KB | Audio | |
| Phoenyxx@KaZaA | Jacksons - All I Do Is Think Of You.mp3 | The Jackson 5 | 2,969KB | Audio | All I |
| Phoenyxx@KaZaA | Jackson Five - I'll Be There.mp3 | The Jackson 5: | 3,693KB | Audio | |
| Phoenyxx@KaZaA | Jackson Five - Rockin Robin .mp3 | The Jackson 5: | 2,408KB | Audio | |
| Phoenyxx@KaZaA | Jackson 5 - Rudolph The Red-Nosed Reindeer.mp3 | The Jackson 5: | 2,387KB | Audio | Rudolph The |
| Phoenyxx@KaZaA | Jackson Five - Never Can Say Goodbye.mp3 | The Jackson 5 | 2,842KB | Audio | nex |
| Phoenyxx@KaZaA | Osmonds - One Bad Apple.mp3 | The Jackson 5: | 2,590KB | Audio | |
| Phoenyxx@KaZaA | Christmas - Jackson Five - Santa Claus Is Coming to Town,... | The Jackson 5 | 2,310KB | Audio | Santa Claus |
| Phoenyxx@KaZaA | Jackson Five - Stop! The Love You Save (May Be Your Own... | The Jackson 5 | 2,900KB | Audio | |
| Phoenyxx@KaZaA | Temptations - My Girl.mp3 | The Temptations | 2,570KB | Audio | |
| Phoenyxx@KaZaA | patti labelle - kiss the pain away.mp3 | Patti Labelle: | 4,238KB | Audio | On My Own |
| Phoenyxx@KaZaA | Pattie Labelle_Michael Mc.mp3 | Patti Labelle | 4,456KB | Audio | |
| Phoenyxx@KaZaA | Ray,Goodman And Brown----What's Your Name.mp3 | Ray, Goodman_Brown | 3,413KB | Audio | You |
| Phoenyxx@KaZaA | Ray Goodman and Brown - You Can't Change That.mp3 | Ray, Goodman _Brown | 2,995KB | Audio | |
| Phoenyxx@KaZaA | Pattie Labell If Only You Knew.mp3 | Patti Labelle: | 4,529KB | Audio | |
| Phoenyxx@KaZaA | Pattie Labelle - Love, Need_Want You.MP3 | Patti Labelle | 4,710KB | Audio | Love Ne |
| Phoenyxx@KaZaA | Pattie Labelle - Somebody Loves You Baby.mp3 | Patti Labelle | 4,623KB | Audio | Someboo |

Found 632 files

2,736,025 users online, sharing 1,956,554,254 files (60,354,560 GB)    Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa   Theater   Shop   Traffic   Search   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | Pattie Labelle - Somebody Loves You Baby.mp3 | Patti Labelle | 4,623KB | Audio |
| Phoenyxx@KaZaA | Patti Labelle - Lady Marmalade (Ultmix) (1).mp3 | Patti Labelle | 7,023KB | Audio |
| Phoenyxx@KaZaA | Gospel Express - When You've Been Blessed (Feels Like He... | Patti Labelle | 4,603KB | Audio |
| Phoenyxx@KaZaA | Creed - With Arms Wide Open.mp3 | Creed | 5,364KB | Audio |
| Phoenyxx@KaZaA | Patti LaBelle - I Don't Go Shopping - Patti LaBelle.mp3 | Patti LaBelle | 2,738KB | Audio |
| Phoenyxx@KaZaA | patti labelle - the right kind of lover.mp3 | Patti Labelle | 4,570KB | Audio |
| Phoenyxx@KaZaA | Temtations Oldies - Sugar Pie , Honey Bunch - The Temtati... | The Temptations | 2,554KB | Audio |
| Phoenyxx@KaZaA | Al Hudson -Can't Keep Running Away.mp3 | The Isley Brothers | 6,114KB | Audio |
| Phoenyxx@KaZaA | Isley Bros - Between the sheets.mp3 | The Isley Brothers | 5,360KB | Audio |
| Phoenyxx@KaZaA | The Isley Brothers - Eternal - Contagious (Featuring R. Kell... | The Isley Brothers | 5,423KB | Audio |
| Phoenyxx@KaZaA | Tina Turner - We Don't Need Another Hero.mp3 | Tina Turner | 4,567KB | Audio |
| Phoenyxx@KaZaA | Tina Turner-better be good to me.mp3 | Tina Turner | 3,414KB | Audio |
| Phoenyxx@KaZaA | Tina Turner - Private Dancer.mp3 | Tina Turner | 3,779KB | Audio |
| Phoenyxx@KaZaA | Tina Turner - When the heartache is over.mp3 | Tina Turner | 3,360KB | Audio |
| Phoenyxx@KaZaA | Nina Simone - Love Me Or Leave Me.mp3 | Nina Simone | 3,776KB | Audio |
| Phoenyxx@KaZaA | Natalie Imbruglia - Torn.mp3 | Natalie Imbruglia | 3,864KB | Audio |
| Phoenyxx@KaZaA | Jewel - Foolish Games.mp3 | Jewel | 5,313KB | Audio |
| Phoenyxx@KaZaA | Ella Fitzgerald - Fever.mp3 | Ella Fitzgerald | 3,120KB | Audio |
| Phoenyxx@KaZaA | Nina Simone - I Put A Spell On You.mp3 | Nina Simone | 2,470KB | Audio |
| Phoenyxx@KaZaA | Nina Simone - I Wish I Knew How It Would Feel To Be Free... | Nina Simone | 2,923KB | Audio |
| Phoenyxx@KaZaA | JAZZ - Ella Fitzgerald, Simone, Nina, Billie Holiday- Cried To... | Nina Simone | 3,205KB | Audio |
| Phoenyxx@KaZaA | Keith Sweat - Merry Go Round.mp3 | Keith Sweat | 7,053KB | Audio |
| Phoenyxx@KaZaA | Lenny Williams - 'Cause I Love You.mp3 | Lenny Williams | 6,735KB | Audio |
| Phoenyxx@KaZaA | Madonna - Take A Bow.mp3 | Madonna | 5,013KB | Audio |
| Phoenyxx@KaZaA | ella fitzgerald - Don't Get Around Much Anymore.mp3 | Ella Fitzgerald | 4,716KB | Audio |
| Phoenyxx@KaZaA | Louis Armstrong And Ella Fitzgerald - Baby, It's Cold Outsid... | Ella Fitzgerald | 5,211KB | Audio |
| Phoenyxx@KaZaA | baby_ft._p._diddy-pretty_lady-osc.mp3 | Baby | 5,829KB | Audio |
| Phoenyxx@KaZaA | Bryan Adams - Have You Ever Really Loved A Woman.mp3 | Bryan Adams | 4,568KB | Audio |
| Phoenyxx@KaZaA | Etta Janes - At Last My Love has Come Along.mp3 | Etta Janes | 4,266KB | Audio |

Found 632 files.

2,736,025 users online, sharing 1,156,554,254 files (60,354,560 GB).   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | Etta James - At Last My Love has Come Along.mp3 | Etta James | 4,266KB | Audio |
| Phoenyxx@KaZaA | old school slow jams - keith sweat - make it last forever.mp3 | Keith Sweat | 5,783KB | Audio |
| Phoenyxx@KaZaA | Kieth Sweat - Right And A Wrong Way (1).mp3 | Keith Sweat | 4,906KB | Audio |
| Phoenyxx@KaZaA | Tavares - Check It Out.mp3 | Tavares | 3,178KB | Audio |
| Phoenyxx@KaZaA | teena marie - Out On A Limb (12" Single Version).mp3 | Teena Marie | 5,219KB | Audio |
| Phoenyxx@KaZaA | 3kw_-_no_more_(baby_ima_do_right).mpg | B2K | 4,131KB | Video |
| Phoenyxx@KaZaA | Stevie Wonder- Don't You Worry 'bout A Thing.mp3 | Stevie Wonder | 4,472KB | Audio |
| Phoenyxx@KaZaA | Jackson Five - Maybe Tomorrow.mp3 | The Jackson 5 | 4,452KB | Audio |
| Phoenyxx@KaZaA | B2K - Hu huh [D]call[e].mpg | B2K | 30,830KB | Video |
| Phoenyxx@KaZaA | 10)-JayZ-Song Cry.mp3 | Jay Z | 4,762KB | Audio |
| Phoenyxx@KaZaA | jay-z-the-roots-[11.]_song-cry_-_[with-jaguar-wright]-[... | Jay Z | 6,623KB | Audio |
| Phoenyxx@KaZaA | r. kelly feat. Jay-z - fiesta.mp3 | R Kelly | 4,061KB | Audio |
| Phoenyxx@KaZaA | 02-jayz-dont_you_know-swe.mp3 | Jay Z | 4,972KB | Audio |
| Phoenyxx@KaZaA | 504 boyz-tight whips (1).wmv | B2K feat P. Diddy | 6,728KB | Video |
| Phoenyxx@KaZaA | Salt N' Peppa-None Of Your Business.mp3 | Salt N Pepa | 3,330KB | Audio |
| Phoenyxx@KaZaA | Salt and Pepper - Shoop.mp3 | Salt N Pepa | 3,888KB | Audio |
| Phoenyxx@KaZaA | Salt and Peppa - Lets Talk About Sex.mp3 | Salt N Pepa | 5,351KB | Audio |
| Phoenyxx@KaZaA | Notorious B.I.G. - Big Papa.mp3 | Notorious B.I.G | 3,468KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder- For Your Love.mp3 | Stevie Wonder | 3,799KB | Audio |
| Phoenyxx@KaZaA | Notorious BIG_Puff Daddy - Mo Money More Problems.m... | Notorious B.I.G | 4,024KB | Audio |
| Phoenyxx@KaZaA | Teena (or Tina) Marie - Dear Lover.mp3 | Teena Marie | 7,007KB | Audio |
| Phoenyxx@KaZaA | (07)Gone Be Fine.mp3 | Monica | 4,011KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - All I Do (is think about you).mp3 | Stevie Wonder | 4,940KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - Sir Duke.mp3 | Stevie Wonder | 3,619KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - I Love You More Today Than Yesterday.... | Stevie Wonder | 2,782KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - I Wish.mp3 | Stevie Wonder | 3,818KB | Audio |
| Phoenyxx@KaZaA | stevie wonder.- that girl (1).mp3 | Stevie Wonder | 4,905KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder- Superstition.mp3 | Stevie Wonder | 4,168KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder- You Are The Sunshine Of My Life.mp3 | Stevie Wonder | 2,706KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | My Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | Stevie Wonder - You Are The Sunshine Of My Life.mp3 | Stevie Wonder | 2,706KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - I Believe (When I Fall In Love It Will Be Fo... | Stevie Wonder | 4,549KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder-Happy Birthday.mp3 | Stevie Wonder | 4,088KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - My Eyes Don't Cry No More.mp3 | Stevie Wonder | 6,642KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - (Songs In The Key Of Life - Vol. 1) - Knock... | Stevie Wonder | 3,384KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - A Greatest Hits Collection (Disc 2) - 10 - T... | Stevie Wonder | 3,441KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - Master Blaster.mp3 | Stevie Wonder - | 4,522KB | Audio |
| Phoenyxx@KaZaA | Oldies - Stevie Wonder - Do I Do.mp3 | Stevie Wonder | 7,765KB | Audio |
| Phoenyxx@KaZaA | American Tribute To Heros - 9 -11- 01 - Live 9-21-01 - Stev... | Stevie Wonder | 4,438KB | Audio |
| Phoenyxx@KaZaA | Christmas-Nat King Cole - Chestnuts roasting on an open f... | Nat King Cole | 3,014KB | Audio |
| Phoenyxx@KaZaA | Run DMC - A very special xmas (christmas in holls).mp3 | Run DMC | 2,802KB | Audio |
| Phoenyxx@KaZaA | Christmas Songs - 07. Frosty The Snowman.mp3 | Nat King Cole | 2,211KB | Audio |
| Phoenyxx@KaZaA | Christmas Songs-Mariah Carey-Christmas (Baby Please Co... | Mariah Carey | 2,446KB | Audio |
| Phoenyxx@KaZaA | Wilson Pickett - If You Need Me.mp3 | Solomon Burke | 2,440KB | Audio |
| Phoenyxx@KaZaA | Solomon Burke - None. Of Us Are Free.mp3 | Solomon Burke | 5,149KB | Audio |
| Phoenyxx@KaZaA | Only A Dream.mp3 | Solomon Burke | 4,835KB | Audio |
| Phoenyxx@KaZaA | Solomon Burke=Soul Searchin' #710.mp3 | Solomon Burke | 3,744KB | Audio |
| Phoenyxx@KaZaA | Anita Baker - Rapture.mp3 | Anita Baker | 4,963KB | Audio |
| Phoenyxx@KaZaA | Stephanie Mills - Power Of God.mp3 | Stephanie Mills | 7,044KB | Audio |
| Phoenyxx@KaZaA | The Clipse Feat. Faith Evans - Ma,I Don't Love Her.mp3 | Clipse | 4,026KB | Audio |
| Phoenyxx@KaZaA | Staple Singers - Let's Do It Again.mp3 | Staple Singers | 3,256KB | Audio |
| Phoenyxx@KaZaA | Frank,Sinatra - My Way.mp3 | Frank,Sinatra | 4,338KB | Audio |
| Phoenyxx@KaZaA | Solomon Burke - 04_Flesh and Blood.mp3 | Solomon Burke | 5,790KB | Audio |
| Phoenyxx@KaZaA | Solomon Burke - Pledging My Love (1).mp3 | Solomon Burke | 4,110KB | Audio |
| Phoenyxx@KaZaA | Solomon Burke - Medley - Gotta Get You Off My Mind, Havi... | Solomon Burke | 6,320KB | Audio |
| Phoenyxx@KaZaA | Solomon Burke - Medley - Meet Me In Church, The Price, ... | Solomon Burke | 8,464KB | Audio |
| Phoenyxx@KaZaA | Solomon Burke - Medley - Take Me (Just As I Am), I Can't S... | Solomon Burke | 14,547KB | Audio |
| Phoenyxx@KaZaA | Staple Singers - I'll Take You There.mp3 | Staple Singers | 4,372KB | Audio |
| Phoenyxx@KaZaA | 11 - 50 Cent - Wanksta - singlemp3s.mp3 | 50 Cent | 5,127KB | Audio |

Found 632 files

2,736,025 users online, sharing 1,456,554,254 files (60,354,560 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

My Kazaa

Web | Theater | Search | Traffic | Shop | Tell A Friend

New Search | My Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | 11 - 50 Cent - Wanksta - simplemp3s.mp3 | 50 Cent | 5,127KB | Audio |
| Phoenyxx@KaZaA | Joe - I Wanna Know.mp3 | Joe | 4,668KB | Audio |
| Phoenyxx@KaZaA | Janet Jackson - If.mp3 | Janet Jackson | 4,232KB | Audio |
| Phoenyxx@KaZaA | Janet Jackson - All for you - 09 - would you mind.mp3 | Janet Jackson | 5,190KB | Audio |
| Phoenyxx@KaZaA | Dmx-07-Shorty_Was_Da_Bomb-supermp3s.mp3 | DMX | 4,887KB | Audio |
| Phoenyxx@KaZaA | DMX - Party Up.mp3 | DMX | 4,201KB | Audio |
| Phoenyxx@KaZaA | DMX - Ruff Ryders Anthem.mp3 | DMX | 3,349KB | Audio |
| Phoenyxx@KaZaA | 04-dmx-they_want_war_dissin_ja_rule.wav | DMX | 11,952KB | Audio |
| Phoenyxx@KaZaA | Anita Baker - Sweet Love.mp3 | Anita Baker | 4,173KB | Audio |
| Phoenyxx@KaZaA | Anita Baker - Angel.mp3 | Anita Baker | 4,631KB | Audio |
| Phoenyxx@KaZaA | anita baker - whatever it takes.mp3 | Anita Baker | 5,242KB | Audio |
| Phoenyxx@KaZaA | Anita Baker - Been So Long.mp3 | Anita Baker | 3,670KB | Audio |
| Phoenyxx@KaZaA | Feel The Need.mp3 | Anita Baker | 5,294KB | Audio |
| Phoenyxx@KaZaA | Stephnie Mills - Secret Lady.mp3 | Stephanie Mills | 5,137KB | Audio |
| Phoenyxx@KaZaA | THICKE - when i get you alone (dirty ve.mp3 | Thicke | 4,969KB | Audio |
| Phoenyxx@KaZaA | Eric B. and Rakim - I Ain't No Joke.mp3 | Eric B_Rakim | 3,662KB | Audio |
| Phoenyxx@KaZaA | 11- Satisfaction.mp3 | Eve | 4,629KB | Audio |
| Phoenyxx@KaZaA | Faith Evans feat. Missy Elliott, Freeway - Burnin' Up (Rem... | Faith | 3,815KB | Audio |
| Phoenyxx@KaZaA | Faith evans feat. p.diddy - you gets no love.mp3 | Faith | 4,475KB | Audio |
| Phoenyxx@KaZaA | I Took My Strength From You.mp3 | Stephanie Mills | 3,665KB | Audio |
| Phoenyxx@KaZaA | Nicci Gilbert - My Side of The Story.mp3 | Nicci Gilbert | 3,373KB | Audio |
| Phoenyxx@KaZaA | Stephanie Mills - Never Knew Love Like This.mp3 | Stephanie Mills | 4,709KB | Audio |
| Phoenyxx@KaZaA | BDP - South Bronx.mp3 | BDP | 4,808KB | Audio |
| Phoenyxx@KaZaA | Brand Nubian - Slow Down.mp3 | Brand Nubian | 4,699KB | Audio |
| Phoenyxx@KaZaA | Brand Nubian - All For One.mp3 | Brand Nubian | 4,629KB | Audio |
| Phoenyxx@KaZaA | KRS One - BDP - I'm Still #1.mp3 | BDP | 4,887KB | Audio |
| Phoenyxx@KaZaA | Boogie Down Productions (BDP - KRS-One) - The Bridge is ... | BDP | 3,234KB | Audio |
| Phoenyxx@KaZaA | Bebe and CeCe Winans - Tomorrow.mp3 | Bebe_Cece Winans | 3,810KB | Audio |
| Phoenyxx@KaZaA | Kool Moe Dee - Go See The Doctor.mp3 | Kool Moe Dee | 5,226KB | Audio |

2,736,025 users online, sharing 1,456,554,254 files (60,354,560 GB)   Not sharing any files

Found 632 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | Kool Moe Dee - Go See The Doctor.mp3 | Kool Moe Dee | 5,226KB | Audio |
| Phoenyxx@KaZaA | Kool Moe Dee - Do You Know What Time Is.mp3 | Kool Moe Dee | 4,024KB | Audio |
| Phoenyxx@KaZaA | Eric B and Rakim - Paid in Full.mp3 | Eric B _ Rakim | 3,504KB | Audio |
| Phoenyxx@KaZaA | Donnie Mcclurkin - Speak To My Heart.mp3 | Donnie McClurkin | 4,658KB | Audio |
| Phoenyxx@KaZaA | Eric B _Rakim - Follow The Leader .mp3 | Eric B_ Rakim | 5,200KB | Audio |
| Phoenyxx@KaZaA | donnie mcclurkin - stand.mp3 | Donnie McClurkin | 5,008KB | Audio |
| Phoenyxx@KaZaA | Eric B and Rakim - Microphone Fiend.mp3 | Eric B _Rakim | 4,893KB | Audio |
| Phoenyxx@KaZaA | [Old School] - Eric B_Rakim - Juice.mp3 | Eric B_ Rakim | 3,761KB | Audio |
| Phoenyxx@KaZaA | Be Be _Ce Ce Winans - It's Ok.mp3 | Bebe _Cece Winans | 3,892KB | Audio |
| Phoenyxx@KaZaA | Gospel - CeCe Winans - I Surrender All.mp3 | Bebe _CeCe | 2,806KB | Audio |
| Phoenyxx@KaZaA | Gospel-CeCe Winans - I Surrender All.mp3 | Cece Winans | 5,145KB | Audio |
| Phoenyxx@KaZaA | Bebe _Cece Winans - Love Said Not So (1).mp3 | BeBe _CeCe Winans | 4,266KB | Audio |
| Phoenyxx@KaZaA | Donnie McClurkin- Order My Steps.mp3 | Donnie McClurkin | 3,318KB | Audio |
| Phoenyxx@KaZaA | Yolonda Adams - Never Give Up.mp3 | Yolonda Adams | 4,963KB | Audio |
| Phoenyxx@KaZaA | Reggae-(Slow) - Sanchez - Loneliness.mp3 | Sanchez | 3,625KB | Audio |
| Phoenyxx@KaZaA | rap - Shyne-Bad Boyz.mp3 | Shyne | 3,610KB | Audio |
| Phoenyxx@KaZaA | re - Reggae_Slow - Sanchez- I'm missing you.mp3 | Sanchez | 3,161KB | Audio |
| Phoenyxx@KaZaA | gregory issacs - Substitute Lover.mp3 | Gregory Issacs | 3,382KB | Audio |
| Phoenyxx@KaZaA | sanchez - You say you Love me.mp3 | Sanchez | 3,557KB | Audio |
| Phoenyxx@KaZaA | Reggae Gold - Fall In Love - Sanchez.mp3 | Sanchez | 3,571KB | Audio |
| Phoenyxx@KaZaA | Reggae(Marijuana Hemp Reggae) Sanchez - Chronic.mp3 | Sanchez | 3,767KB | Audio |
| Phoenyxx@KaZaA | Singing Melody - Want You Back (1).mp3 | Singing Melody | 3,798KB | Audio |
| Phoenyxx@KaZaA | Reggae Dancehall Hits -1--Singing Melody--Think you got ... | Singing Melody | 3,606KB | Audio |
| Phoenyxx@KaZaA | Ja Rule - RAINY DAYS!!!!!!!!!!!.mp3 | Mary J Blige | 4,321KB | Audio |
| Phoenyxx@KaZaA | Trinity 57 - Shackles Off My Feet.mp3 | Trini-t-Tee 5-7 | 2,712KB | Audio |
| Phoenyxx@KaZaA | Shyne Feat Barrington Levy - Bonnie And Shyne.mp3 | Shyne | 3,032KB | Audio |
| Phoenyxx@KaZaA | Mary J Blige - Never been.mp3 | Mary J Blige | 3,805KB | Audio |
| Phoenyxx@KaZaA | Common Feat. Mary J. Blige - Come To Me.mp3 | Common | 3,852KB | Audio |
| Phoenyxx@KaZaA | Nas - Made You Look (Explicit).mp3 | Nas | 6,453KB | Audio |

2,736,025 users online, sharing 1,456,554,254 files (60,354,560 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Phoenyxx@KaZaA | Nas - Made You Look (Explicit).mp3 | Nas | 6,453KB | Audio |
| Phoenyxx@KaZaA | Hi-Five - She's Playing Hard To Get.mp3 | Hi Five | 4,294KB | Audio |
| Phoenyxx@KaZaA | De La Soul - Me, Myself, and I.mp3 | De La Soul | 3,481KB | Audio |
| Phoenyxx@KaZaA | Onyx - Slam.mp3 | Onyx | 3,388KB | Audio |
| Phoenyxx@KaZaA | Mariah Carey - Through The Rain (Radio Rip).mp3 | Mariah Carey | 4,377KB | Audio |
| Phoenyxx@KaZaA | M.O.P. ft. Busta Rhymes - Ante Up (Remix).mp3 | M.O.P. | 3,888KB | Audio |
| Phoenyxx@KaZaA | envogue-don't let go.mp3 | En Vogue | 4,563KB | Audio |
| Phoenyxx@KaZaA | Syleena Johnson - Guess What (1).mp3 | Syleena Johnson | 4,978KB | Audio |
| Phoenyxx@KaZaA | Chante Moore - Chante's Got a Man.mp3 | Chante Moore | 4,123KB | Audio |
| Phoenyxx@KaZaA | Toni Braxton featuring Makaveli - "Me And My Boyfriend" ... | Toni Braxton | 5,146KB | Audio |
| Phoenyxx@KaZaA | Teddy Pendergrass - Come on over to my place.mp3 | Teddy Pendergrass | 5,481KB | Audio |
| Phoenyxx@KaZaA | Stephen Simmonds - Spirit Tales - 06 - For You.mp3 | Stephen Simmonds | 5,126KB | Audio |
| Phoenyxx@KaZaA | Tyrese - Act Like That (1).mp3 | Tyrese | 4,450KB | Audio |
| Phoenyxx@KaZaA | Slow Jams - Hi Five - The Kissing Game.mp3 | Hi Five | 5,270KB | Audio |
| Phoenyxx@KaZaA | Manhattans - How 'Bout Us (1).mp3 | The Manhattans | 4,317KB | Audio |
| Phoenyxx@KaZaA | Next - Too Close.mp3 | Next | 4,048KB | Audio |
| Phoenyxx@KaZaA | Deborah Cox - 07 - The Morning After - simplemp3s.mp3 | Deborah Cox | 6,198KB | Audio |
| Phoenyxx@KaZaA | Envogue - Too Long, Too Gone.mp3 | En Vogue | 4,409KB | Audio |
| Phoenyxx@KaZaA | Heather Headley - He Is.mp3 | Heather Headley | 3,671KB | Audio |
| Phoenyxx@KaZaA | Jesse Powell - You.mp3 | Jesse Powell | 4,976KB | Audio |
| Phoenyxx@KaZaA | Whitney Houston - 06 - One Of Those Days.mp3 | Whitney Houston | 3,995KB | Audio |
| Phoenyxx@KaZaA | Fred Hammond - Be Encouraged (1) (1).mp3 | Fred Hammond | 3,648KB | Audio |
| Phoenyxx@KaZaA | Gospel_GMWA Women of Worship_Order My Steps.mp3 | GMWA Women of Worship | 5,808KB | Audio |
| Phoenyxx@KaZaA | Lisa Stansfield - All Around The World.mp3 | Lisa Stansfield | 4,195KB | Audio |
| Phoenyxx@KaZaA | EnVouge - Hold on.mp3 | En Vogue | 4,760KB | Audio |
| Phoenyxx@KaZaA | Salt-N-Pepa feat. En Vogue - Whatta man.mp3 | Salt N Pepa | 4,066KB | Audio |
| Phoenyxx@KaZaA | Gwen Guthrie - Ain't Nothin Goin' On But The Rent.mp3 | Gwen Guthrie | 5,895KB | Audio |
| Phoenyxx@KaZaA | 10 - I'm Still In Love With You.MPg | Sean_Paul | 6,401KB | Video |
| Phoenyxx@KaZaA | HipHop-RB-80's - Soul II Soul - Keep On Movin'.mp3 | Soul II Soul | 5,408KB | Audio |

2,736,025 users online, sharing 1,456,554,254 Files (60,354,560 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Phoenyxx@KaZaA | HipHop-RB-80's - Soul II Soul - Keep On Movin'.mp3 | Soul II Soul | 5,408KB | Audio |
| Phoenyxx@KaZaA | Manhattans - Kiss And Say Goodbye.mp3 | The Manhattans | 4,213KB | Audio |
| Phoenyxx@KaZaA | Gwen Guthrie - It should have been you.mp3 | Gwen Guthrie | 6,648KB | Audio |
| Phoenyxx@KaZaA | DMX - Gonna give it to you.mp3 | DMX | 5,242KB | Audio |
| Phoenyxx@KaZaA | Manhattans - Shining Star.mp3 | The Manhattans | 4,412KB | Audio |
| Phoenyxx@KaZaA | Oldies - Motown - Delfonics - Oh Girl.mp3 | The Manhattans | 3,456KB | Audio |
| Phoenyxx@KaZaA | 05 - Sean_Paul - Get Busy.mp3 | Sean Paul | 5,035KB | Audio |
| Phoenyxx@KaZaA | Aaliyah feat Jay Z - I Miss You (remix).mp3 | Jay Z | 5,570KB | Audio |
| Phoenyxx@KaZaA | 13-jay_z_ft._pharell-excuse_me_miss-tas.mp3 | Jay Z | 6,108KB | Audio |
| Phoenyxx@KaZaA | Heather Headly - I Wish I Wasn't.MP3 | Heather Headley | 7,397KB | Audio |
| Phoenyxx@KaZaA | 13-bitches_and_sisters-tôe.mp3 | Jay Z | 3,730KB | Audio |
| Phoenyxx@KaZaA | 14-jay-z_feat-beyonce-bonnie_and_clyde-ama.mp3 | Jay Z | 4,815KB | Audio |
| Phoenyxx@KaZaA | Teddy Pendergrass - Turn Off The Lights.mp3 | Teddy Pendergrass | 5,535KB | Audio |
| Phoenyxx@KaZaA | Teddy Pendergrass - If You Don't Know Me By Now.mp3 | Teddy Pendergrass | 2,829KB | Audio |
| Phoenyxx@KaZaA | SEAN PAUL - OH DONNA.mp3 | Sean Paul | 3,195KB | Audio |
| Phoenyxx@KaZaA | TEDDY PENDAGRASS - The Whole Town's Laughing At Me.... | Teddy Pendergrass | 4,260KB | Audio |
| Phoenyxx@KaZaA | 01-freeway_ft_jay-z_and_beanie_sigel-what_we_do_(dirt... | Freeway | 5,399KB | Audio |
| Phoenyxx@KaZaA | Harold Melvin -The Blue Notes - I Miss You.mp3 | Harold Melvin/Bluenotes | 7,941KB | Audio |
| Phoenyxx@KaZaA | Tevin Campbell - I'm Ready.mp3 | Tevin Campbell | 4,418KB | Audio |
| Phoenyxx@KaZaA | old school - Teddy Pendergrass (Hope That We Can Be To... | Teddy Pendergrass | 3,492KB | Audio |
| Phoenyxx@KaZaA | truth hurts f rakim - addictive (dirty version).mp3 | Truth Hurts | 5,302KB | Audio |
| Phoenyxx@KaZaA | janet jackson - Son Of A Gun (P Diddy Remix Radio Edit).m... | Janet Jackson | 6,293KB | Audio |
| Phoenyxx@KaZaA | Donnie Hathaway - A Song For You.mp3 | Donnie Hathaway | 5,129KB | Audio |
| Phoenyxx@KaZaA | Weather Girls - It's Raining Men-thunderpuss 2000 mix.mp3 | Weather Girls | 6,916KB | Audio |
| Phoenyxx@KaZaA | Dr. Buzzard's Original Savanna Band - Cherchez La Femme... | Dr. Buzzard's Original Sav... | 5,462KB | Audio |
| Phoenyxx@KaZaA | Dr. Buzzard's Original Savannah Band - I'll play the fool.m... | Dr. Buzzard's Original Sav... | 4,548KB | Audio |
| Phoenyxx@KaZaA | el debarge - time will reveal.mp3 | De Barge | 4,940KB | Audio |
| Phoenyxx@KaZaA | El Debarge - All This Love.mp3 | De Barge | 5,544KB | Audio |
| Phoenyxx@KaZaA | El Debarge - I Like It (1).mp3 | De Barge | 4,372KB | Audio |

Found 632 files | 2,736,025 users online, sharing 1,456,554,254 files (60,354,560 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | El Debarge - I Like It (1).mp3 | De Barge | 4,372KB | Audio |
| Phoenyxx@KaZaA | El Debarge - Love Me In A Special Way.mp3 | De Barge | 4,014KB | Audio |
| Phoenyxx@KaZaA | Changing Faces - Ladies Man.mp3 | Changing Faces | 3,722KB | Audio |
| Phoenyxx@KaZaA | Amel Larrieux_Glenn Lewis - What's Come Over Me.mp3 | Amel Larrieux _Glenn Lew... | 3,946KB | Audio |
| Phoenyxx@KaZaA | Copy of Copy of City High feat. Eve - Caramel (Remix).mp3 | City High/Eve | 5,492KB | Audio |
| Phoenyxx@KaZaA | Mya feat Jayz - Best Of Me (Remix).mp3 | Mya | 3,667KB | Audio |
| Phoenyxx@KaZaA | Sharissa - Any Other Night (R. Kelly remix).mp3 | Sharissa | 3,346KB | Audio |
| Phoenyxx@KaZaA | Reggae - Bob Marley ft. Lauren Hill - Turn Your Lights Down... | Bob Marley | 3,826KB | Audio |
| Phoenyxx@KaZaA | Blackstreet - Deep.mp3 | Black Street | 3,335KB | Audio |
| Phoenyxx@KaZaA | Aaron Hall - I Miss You.mp3 | Aaron Hall | 5,965KB | Audio |
| Phoenyxx@KaZaA | Mya - Case Of The Ex.mp3 | Mya | 4,065KB | Audio |
| Phoenyxx@KaZaA | Mya _Silk_Da Shocker - Movin On.mp3 | Mya | 4,006KB | Audio |
| Phoenyxx@KaZaA | Mary J. Bleige - No More Drama (1).mp3 | Mary J Blige | 3,839KB | Audio |
| Phoenyxx@KaZaA | 12-dru_hill-men_always_regret-rns.mp3 | Dru Hill | 5,851KB | Audio |
| Phoenyxx@KaZaA | arron hall the places i would kiss.mp3 | Aaron Hall | 4,973KB | Audio |
| Phoenyxx@KaZaA | Blackstreet_Mya _Mase - Take Me There (Rugrats Movie)... | Mya | 4,661KB | Audio |
| Phoenyxx@KaZaA | Aaron Hall - Don't Be Afraid (Juice Soundtrack)s.mp3 | Aaron Hall | 4,935KB | Audio |
| Phoenyxx@KaZaA | Dru_Hill__I_Should_Be...mp3 | Dru Hill | 4,394KB | Audio |
| Phoenyxx@KaZaA | Confunction - Love's Train.mp3 | Confunkshun | 4,947KB | Audio |
| Phoenyxx@KaZaA | Aaron Hall- When You Need Me.mp3 | Aaron Hall | 5,497KB | Audio |
| Phoenyxx@KaZaA | ConFunkShun - Baby I'm Hooked.mp3 | Confunkshun | 4,030KB | Audio |
| Phoenyxx@KaZaA | Adina Howard - T-Shirt And My Panties On (W/ Jamie Foxx)... | Adina Howard | 4,531KB | Audio |
| Phoenyxx@KaZaA | Prince - The Beautiful Ones.mp3 | Prince | 4,910KB | Audio |
| Phoenyxx@KaZaA | Koffe Brown - Afterparty.mp3 | Koffe Brown | 3,416KB | Audio |
| Phoenyxx@KaZaA | Chaka Khan - Everlasting_Love (with Rufus).mp3 | Chaka Khan | 4,818KB | Audio |
| Phoenyxx@KaZaA | Rufus feat Chaka Khan - Sweet Thing.mp3 | Chaka Khan | 4,594KB | Audio |
| Phoenyxx@KaZaA | Mya - My First Night With You.mp3 | Mya | 5,304KB | Audio |
| Phoenyxx@KaZaA | Keith Washington - Bring It On.mp3 | Keith Washington | 4,225KB | Audio |
| Phoenyxx@KaZaA | 01 - These Arms Of Mine.mp3 | Otis Redding | 2,361KB | Audio |

Found 632 files    2,736,025 users online, sharing 1,456,554,254 files (60,354,560 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | 01 - These Arms Of Mine.mp3 | Otis Redding | 2,361KB | Audio |
| Phoenyxx@KaZaA | Dawn Robinson - 04 - Just Get Up - simplemp3s.mp3 | Dawn Robinson | 4,807KB | Audio |
| Phoenyxx@KaZaA | Intruders - I Wanna Know Your Name.mp3 | The Intruders | 5,358KB | Audio |
| Phoenyxx@KaZaA | En Vogue - Giving Him Something He Can Feel.mp3 | En Vogue | 3,722KB | Audio |
| Phoenyxx@KaZaA | Aretha Franklin- Giving Him Something.mp3 | Aretha Franklin | 5,934KB | Audio |
| Phoenyxx@KaZaA | Intruders - Together.mp3 | The Intruders | 2,756KB | Audio |
| Phoenyxx@KaZaA | Prince - When Doves Cry.mp3 | Prince | 5,579KB | Audio |
| Phoenyxx@KaZaA | LATIN OLDIES-I'LL ALWAYS LOVE MAMA.mp3 | The Intruders | 4,658KB | Audio |
| Phoenyxx@KaZaA | Oldies - It's A Thin Line Between Love And Hate.mp3 | The Intruders | 3,090KB | Audio |
| Phoenyxx@KaZaA | Prince - Little Red Corvette.mp3 | Prince | 4,640KB | Audio |
| Phoenyxx@KaZaA | Bloodstones - Natural High (1).mp3 | Bloodstone | 4,594KB | Audio |
| Phoenyxx@KaZaA | Prince-Darlin' Nikki(Unreleased Version).mp3 | Prince | 3,990KB | Audio |
| Phoenyxx@KaZaA | Norman Connors - You Are My Starship.mp3 | Norman Connors | 4,259KB | Audio |
| Phoenyxx@KaZaA | Soulwax - Pop Life (Live At Pinkpop) (Prince Cover).mp3 | Soulwax | 3,599KB | Audio |
| Phoenyxx@KaZaA | Sisqo - Incomplete.mp3 | Sisqo | 4,311KB | Audio |
| Phoenyxx@KaZaA | Ready for the World - Let Me Love You Down.mp3 | Ready for the World | 4,576KB | Audio |
| Phoenyxx@KaZaA | Aretha Franklin - Ain't No Way (1).mp3 | Aretha Franklin | 3,989KB | Audio |
| Phoenyxx@KaZaA | Montell Jordan- What's On Tonite.mp3 | Montell Jordan | 4,331KB | Audio |
| Phoenyxx@KaZaA | Aretha Franklin - It's In His Kiss.mp3 | Aretha Franklin | 2,242KB | Audio |
| Phoenyxx@KaZaA | Millie Jackson - Do Right Woman, Do Right Man.MP3 | Aretha Franklin | 3,074KB | Audio |
| Phoenyxx@KaZaA | Aretha Franklin (feat. Lauryn Hill) - A Rose Is Still A Rose.... | Aretha Franklin | 4,180KB | Audio |
| Phoenyxx@KaZaA | Jill Scott - He Loves Me - (Lyzel In E Flat)-[Constitution Hall_'... | Jill Scott | 8,471KB | Audio |
| Phoenyxx@KaZaA | 12 - Dawn Robinson - You Will Never.mp3 | Dawn Robinson | 4,701KB | Audio |
| Phoenyxx@KaZaA | Tavares - It Only Takes A Minute.mp3 | Tavares | 3,670KB | Audio |
| Phoenyxx@KaZaA | 18-lil_mo_ft_fabolous-4_ever-whoa.mp3 | Lil Mo | 6,017KB | Audio |
| Phoenyxx@KaZaA | Monifah - I Can Tell.mp3 | Monifah | 4,549KB | Audio |
| Phoenyxx@KaZaA | Inner Life- I'm Caught Up (In A One Night Love Affair).mp3 | Inner Life | 7,020KB | Audio |
| Phoenyxx@KaZaA | Billy Paul - Me_Mrs. Jones.mp3 | Billy Paul | 4,507KB | Audio |
| Phoenyxx@KaZaA | Yolanda - I'm going to be ready.mp3 | Yolanda Adams | 5,304KB | Audio |

Found 632 files    2,736,025 users online, sharing 1,456,554,264 files (60,354,560 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Download

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | Yolanda - Im going to be ready.mp3 | Yolanda Adams | 5,304KB | Audio |
| Phoenyxx@KaZaA | Lil Mo feat. Fabolous - Superwoman.mp3 | Lil Mo | 3,872KB | Audio |
| Phoenyxx@KaZaA | Maxwell_Sweetback - Soft1.mp3 | Maxwell | 4,217KB | Audio |
| Phoenyxx@KaZaA | WOW Gospel 2001 Yolanda Adams - Still I Rise.mp3 | Yolanda Adams | 5,356KB | Audio |
| Phoenyxx@KaZaA | Jay-Z - Big Pimpin.mp3 | Jay Z | 4,448KB | Audio |
| Phoenyxx@KaZaA | Yolanda Adams _Crystal Lewis - This Too Shall Pass.mp3 | Yolanda Adams | 4,615KB | Audio |
| Phoenyxx@KaZaA | Stardust - Music Sounds Better With You.mp3 | Stardust | 4,078KB | Audio |
| Phoenyxx@KaZaA | monica-01-so_gone-whoa(1).mp3 | Monica | 5,544KB | Audio |
| Phoenyxx@KaZaA | Aaliyah - Try Again (Warrier).mpg | Aaliyah | 37,938KB | Video |
| Phoenyxx@KaZaA | Monifa - Touch It (dirty mix).mp3 | Monifah | 4,465KB | Audio |
| Phoenyxx@KaZaA | Jeffery Osborne - Love Ballad.mp3 | Jeffrey Osborne | 4,339KB | Audio |
| Phoenyxx@KaZaA | cherokee - a woman knows feat. bilal.mp3 | Cherokee | 7,274KB | Audio |
| Phoenyxx@KaZaA | Lou Rawls - You'll Never Find Another Love Like Mine.mp3 | Lou Rawls | 4,248KB | Audio |
| Phoenyxx@KaZaA | Mase - Tell Me What You Want.mp3 | Mase | 3,782KB | Audio |
| Phoenyxx@KaZaA | Puff Daddy - Victory.mp3 | Puff Daddy | 4,620KB | Audio |
| Phoenyxx@KaZaA | KP_Envyi - Shorty Swing My Way.mp3 | KP_Envyi | 3,923KB | Audio |
| 2 Users | 12-r_kelly-you_made_me_love_you-0mni.mp3 | R Kelly | 6,275KB | Audio |
| Phoenyxx@KaZaA | Heavy D - Big Daddy.mp3 | Heavy D | 3,893KB | Audio |
| Phoenyxx@KaZaA | R. Kelly-07- heart of a woman.mp3 | R Kelly | 6,378KB | Audio |
| Phoenyxx@KaZaA | Prince Markie Dee And The Soul Convention - Typical Reas... | Prince Markie Dee | 4,658KB | Audio |
| Phoenyxx@KaZaA | RKelly - When A Womans Fed up.mp3 | R_Kelly | 4,378KB | Audio |
| Phoenyxx@KaZaA | R.Kelly - Step (in the name of love (remix).mp3 | R. Kelly | 5,009KB | Audio |
| Phoenyxx@KaZaA | R Kelly - I'Cant Sleep Baby.mp3 | R Kelly | 5,158KB | Audio |
| Phoenyxx@KaZaA | Joe Budden - Jump Off Freestyle.mp3 | Joe Budden | 4,276KB | Audio |
| Phoenyxx@KaZaA | 13-lumi_dee_busta_rhymes_fabolous-uh_oh_(remix)-wcr.... | lumii dee | 4,662KB | Audio |
| Phoenyxx@KaZaA | sean_paul-like_glue-jah.mp3 | Sean Paul | 5,497KB | Audio |
| Phoenyxx@KaZaA | Busta Rhymes Ft. Sean Paul _Spliff Star - Make It Clap (R... | Busta Rhymes Ft. Sean P... | 3,852KB | Audio |
| Phoenyxx@KaZaA | Rose Royce - Im Going Down.mp3 | Mary J Blige | 3,468KB | Audio |
| Phoenyxx@KaZaA | Copy (2) of Jerry Butler - For Your Precious Love.mp3 | Jerry Butler | 2,624KB | Audio |

Found 632 files

2,736,025 users online, sharing 1,456,554,254 files (60,354,560 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

New search | My Kazaa | Web | Theater | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Phoenyxx@KaZaA | Copy (2) of Jerry Butler - For Your Precious Love.mp3 | Jerry Butler | 2,624KB | Audio |
| Phoenyxx@KaZaA | George McCrae - Rock Your Baby.mp3 | George McCrae | 3,146KB | Audio |
| Phoenyxx@KaZaA | Duet - Roberta Flack_Peabo Bryson - The Closer I Get To... | Roberta Flack_Peabo Br... | 4,378KB | Audio |
| Phoenyxx@KaZaA | Sparkle (feat. R. Kelly) - You Better Be Careful.mp3 | Sparkle | 4,960KB | Audio |
| Phoenyxx@KaZaA | Main Ingredient - Just Don't Want To Be Lonely (1).mp3 | The Main Ingredient | 3,926KB | Audio |
| Phoenyxx@KaZaA | Main Ingredient - Happiness Is Just Around The Bend.mp3 | The Main Ingredient | 5,946KB | Audio |
| Phoenyxx@KaZaA | Johnny Lang_Wilson Pickett_Eddie Floyd - 634-5789 - (Bl... | Wilson Pickett | 3,274KB | Audio |
| Phoenyxx@KaZaA | Beyonce - Speechless.mp3 | Beyonce | 5,644KB | Audio |
| Phoenyxx@KaZaA | Rose Royce - I Wanna Get Next To You.mp3 | Rose Royce | 3,736KB | Audio |
| Phoenyxx@KaZaA | still searchin'.MP3 | Damian Marley "Junior Go... | 4,760KB | Audio |
| Phoenyxx@KaZaA | 50 Cent - remix - pimp ft snoop.mp3 | 50 Cent | 6,734KB | Audio |
| Phoenyxx@KaZaA | Israel Kamakawiwo'ole - Starting All Over Again.mp3 | Damian Marley | 3,718KB | Audio |
| Phoenyxx@KaZaA | reggae terror_fabulous-gangsters_anthem.mp3 | Terror Fabulous | 3,438KB | Audio |
| Phoenyxx@KaZaA | 01-mya_feat._missy-my_love_is_like_whoa-cms.mp3 | Mya | 4,951KB | Audio |
| Phoenyxx@KaZaA | Wayne Wonder - No Letting Go.mp3 | Wayne Wonder | 3,186KB | Audio |
| Phoenyxx@KaZaA | Dr Dre_Snoop Doggy Dog - The Next Episode.mp3 | Dr Dre_Snoop Doggy D... | 4,975KB | Audio |
| Phoenyxx@KaZaA | 02-50_cent-in_da_club_(dirty)-gsm.mp3 | 50cents | 5,166KB | Audio |
| Phoenyxx@KaZaA | Rick James - Dream Maker.mp3 | Rick James | 4,360KB | Audio |
| Phoenyxx@KaZaA | Lil Kim - The Jumpoff feat. Timbaland_Mr._Cheeks.mp3 | Lil Kim | 5,597KB | Audio |
| Phoenyxx@KaZaA | Missy Elliot - Hot Boyz (Remix).mp3 | Missy Elliot | 3,568KB | Audio |
| Phoenyxx@KaZaA | 16_We Go A Long Way Back.mp3 | Bloodstone | 5,268KB | Audio |
| Phoenyxx@KaZaA | Lilo Thomas - I Wanna Make Love.mp3 | Lillo Thomas | 4,544KB | Audio |
| Phoenyxx@KaZaA | 1 Lilo Thomas - Settle Down.mp3 | Lillo Thomas | 5,280KB | Audio |
| Phoenyxx@KaZaA | Aretha Franklin - Baby, Baby, Baby.mp3 | Aretha Franklin | 2,712KB | Audio |
| Phoenyxx@KaZaA | Commodors - Love Will Find a Way.mp3 | Lionel Richie | 5,562KB | Audio |
| Phoenyxx@KaZaA | After 7 - Can't Stop.mp3 | After Seven | 4,672KB | Audio |
| Phoenyxx@KaZaA | Stevie Wonder - Superwoman (Where You When I N... | Stevie Wonder | 7,639KB | Audio |
| Phoenyxx@KaZaA | Jewel - Foolish Games (1).mp3 | Jewel | 3,751KB | Audio |
| Phoenyxx@KaZaA | 3CE - The Things Your Man Won't Do.MP3 | Joe | 5,918KB | Audio |

Found 632 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Shop    Tell A Friend

New search    Download

Theater    Search

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Phoenyxx@KaZaA | JOE - The Things Your Man Won't Do.MP3 | Joe | 5,918KB | Audio |
| Phoenyxx@KaZaA | Michael Jackson - Invincible - 07 - Butterflies.mp3 | Michael Jackson | 4,726KB | Audio |
| Phoenyxx@KaZaA | Chico Debarge - Sexual.mp3 | Chico Debarge | 3,717KB | Audio |
| Phoenyxx@KaZaA | Young Bloodz feat Lil' Jon = Damn!.mp3 | Young Bloodz | 4,700KB | Audio |
| Phoenyxx@KaZaA | Commodores - Love Will Find a Way.mp3 | Lionel Richie | 5,878KB | Audio |
| Phoenyxx@KaZaA | NeLLy, P. DiDDy, MuRphY Lee - Shake YoUr TaiLFeaTHeR.... | NeLLy, P DiDDy, MurphY L... | 4,556KB | Audio |
| Phoenyxx@KaZaA | Foxy Brown f. Jay-Z--Bonnie_Clyde Part II.mp3 | Foxy Brown | 4,548KB | Audio |
| Phoenyxx@KaZaA | Jay-Z - Paper Chase Feat. Foxy Brown.mp3 | Az | 4,303KB | Audio |
| Phoenyxx@KaZaA | Gerald Levert - You Got That Love.mp3 | gerald levert | 5,452KB | Audio |
| Phoenyxx@KaZaA | Junior Vasquez - Deborah Cox - Absolutely Not.mp3 | Junior Vasquez | 5,538KB | Audio |
| Phoenyxx@KaZaA | Tamia- There's A Stranger In My House (Techno-_Club Rem... | Tamia | 6,818KB | Audio |
| Phoenyxx@KaZaA | Will I See You Again.mp3 | The Three Degrees | 2,830KB | Audio |
| Phoenyxx@KaZaA | Three Degrees_Love Unlimited - Walking In The Rain I|s.... | The Three Degrees _LU... | 4,141KB | Audio |
| Phoenyxx@KaZaA | Tierra - Together.mp3 | Tierra | 4,133KB | Audio |
| Phoenyxx@KaZaA | Nicole Ray-Boy You Should Listen!.Is.mp3 | Nicole Ray | 4,109KB | Audio |
| Phoenyxx@KaZaA | Norah Jones - One Flight Down.mp3 | Norah Jones | 2,903KB | Audio |
| Phoenyxx@KaZaA | Snoop_Dogg_Presents_Doggy's_Angels- Baby If Your Rea... | Doggy's_Angels | 3,535KB | Audio |
| Phoenyxx@KaZaA | Golden Boys.mp3 | Res | 4,372KB | Audio |
| Phoenyxx@KaZaA | Coko with Missy Elliot - He Be Back$.mp3 | Coko | 4,531KB | Audio |
| Phoenyxx@KaZaA | LeeAnn Womack- I Hope You Dance.mp3 | LeeAnn Womack | 3,474KB | Audio |
| Phoenyxx@KaZaA | Desiree - Gotta Be.mp3 | Desiree | 3,822KB | Audio |
| Phoenyxx@KaZaA | kc and Jojo - I Wanna Make Love to You.mp3 | K Ci _Jo Jo | 3,689KB | Audio |
| Phoenyxx@KaZaA | Etta James - Stormy Weather.mp3 | Etta James | 4,349KB | Audio |
| Phoenyxx@KaZaA | Tell It Like It Is.mp3 | Etta James | 2,390KB | Audio |
| Phoenyxx@KaZaA | Otis Redding and Carla Thomas - Tell.It.Like.It.Is.mp3 | Otis Redding | 3,858KB | Audio |
| Phoenyxx@KaZaA | Bruce Springsteen - Streets of Philadelphia.mp3 | Bruce Springsteen | 3,075KB | Audio |
| Phoenyxx@KaZaA | Artist - Track.08.mp3 | Ginuwine | 4,030KB | Audio |
| Phoenyxx@KaZaA | 01-r_kelly-ignition_(remix)-cms.mp3 | R Kelly | 4,431KB | Audio |
| Phoenyxx@KaZaA | Jaheim - 05 - Put That Woman First - Still Ghetto.mp3 | Jaheim | 3,842KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Phoenyxx@KaZaA | Tierra - Together.mp3 | Tierra | 4,133KB | Audio |
| Phoenyxx@KaZaA | Nicole Ray-Boy You Should Listen!!$.mp3 | Nicole Ray | 4,109KB | Audio |
| Phoenyxx@KaZaA | Norah Jones - One Flight Down.mp3 | Norah Jones | 2,903KB | Audio |
| Phoenyxx@KaZaA | Snoop_Dogg_Presents_Doggy's_Angels- Baby If Your Rea... | Doggy's_Angels | 3,535KB | Audio |
| Phoenyxx@KaZaA | Golden Boys.mp3 | Res | 4,372KB | Audio |
| Phoenyxx@KaZaA | Coko with Missy Elliot - He Be Back$.mp3 | Coko | 4,531KB | Audio |
| Phoenyxx@KaZaA | LeeAnn Womack - I Hope You Dance.mp3 | LeeAnn Womack | 3,474KB | Audio |
| Phoenyxx@KaZaA | Desiree - Gotta Be.mp3 | Desiree | 3,822KB | Audio |
| Phoenyxx@KaZaA | kc and jojo - I Wanna Make Love to You.mp3 | K Ci _Jo Jo | 3,689KB | Audio |
| Phoenyxx@KaZaA | Etta James - Stormy Weather.mp3 | Etta James | 4,349KB | Audio |
| Phoenyxx@KaZaA | Tell It Like It Is.mp3 | Etta James | 2,390KB | Audio |
| Phoenyxx@KaZaA | Otis Redding and Carla Thomas - Tell It: Like It Is.mp3 | Otis Redding | 3,858KB | Audio |
| Phoenyxx@KaZaA | Bruce Springsteen - Streets of Philadelphia.mp3 | Bruce Springsteen | 3,075KB | Audio |
| Phoenyxx@KaZaA | Artist: - Track 08.mp3 | Ginuwine. | 4,030KB | Audio |
| Phoenyxx@KaZaA | 01-r_kelly-ignition_(remix)-cms.mp3 | R Kelly | 4,431KB | Audio |
| Phoenyxx@KaZaA | Jaheim - 05 - Put That Woman First - Still Ghetto.mp3 | Jaheim | 3,842KB | Audio |
| Phoenyxx@KaZaA | Yeah.mp3 | Usher | 5,832KB | Audio |
| Phoenyxx@KaZaA | Avant - Dont say no, just say yes....mp3 | Avant | 4,321KB | Audio |
| Phoenyxx@KaZaA | PETEY PABLO -FREAK A LEAK.mp3 | Petey Pablo | 5,439KB | Audio |
| Phoenyxx@KaZaA | All Fall down - Kanye West.mp3 | Kanye West | 5,160KB | Audio |
| Phoenyxx@KaZaA | G-Unit feat.mp3 | G-Unit Featuring Joe | 3,936KB | Audio |
| Phoenyxx@KaZaA | 50 Cent - 21 Questions.mp3 | 50 Cent | 5,261KB | Audio |
| Phoenyxx@KaZaA | Brandy Ft.mp3 | Brandy | 5,049KB | Audio |
| Phoenyxx@KaZaA | Ludacris Ft. Trina, Shawna, And Foxy Brown - I Wanna Lic... | Ludacris | 3,258KB | Audio |
| Phoenyxx@KaZaA | Usher Feat. Alicia Keys -.wma | Usher/A Keys | 4,502KB | Audio |
| Phoenyxx@KaZaA | JaRule Feat.mp3 | Ja Rule | 5,559KB | Audio |
| Phoenyxx@KaZaA | R. Kelly ft. Jay-Z - Big Chips.mp3 | Jay Z and R Kelly. | 4,503KB | Audio |
| Phoenyxx@KaZaA | Hush ll cool j.wma | LL Cool J | 3,396KB | Audio |
| Phoenyxx@KaZaA | 64_headsprung_01.mp3 | LL Cool J | 5,641KB | Audio |

Found 692 files

2,736,025 users online; sharing 1,456,554,254 files (60,359,560 GB)   Not sharing any files